**Farid GHALEHTAK; Shirin Tabatabai, Plaintiffs-Appellants,**

v.

**FNBN I, LLC, its successors and/or assigns, Defendant-Appellee.**

No. 16-16742

United States Court of Appeals, Ninth Circuit.

Submitted June 26, 2017 *

Filed July 3, 2017

Farid Ghalehtak, Pro Se

Shirin Tabatabai, Pro Se

Karen Ann Braje, Reed Smith LLP, San Francisco, CA, Kasey Curtis, Reed Smith LLP, Los Angeles, CA, for Defendant-Appellee

Before: PAEZ, BEA, and MURGUIA, Circuit Judges.

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

MEMORANDUM ***

Farid Ghalehtak and Shirin Tabatabai appeal pro se from the district court's judgment dismissing their action alleging violations of the Truth in Lending Act ("TILA"). We have jurisdiction under 28 U.S.C. § 1291. We review de novo a district court's dismissal under Federal Rule of Civil Procedure 12(b)(6). *Cervantes v. Countrywide Home Loans, Inc.,* 656 F.3d 1034, 1040 (9th Cir. 2011). We affirm.

The district court properly dismissed plaintiffs' TILA claim for rescission as time-barred because plaintiffs did not exercise their right of rescission within three years of when they consummated the loan transaction. *See* 15 U.S.C. § 1635(f); *Beach v. Ocwen Fed. Bank,* 523 U.S. 410, 412-13, 419, 118 S.Ct. 1408, 140 L.Ed.2d 566 (1998) (explaining that "§ 1635(f) completely extinguishes the right of rescission at the end of the 3-year period").

The district court properly dismissed plaintiffs' TILA claim for actual damages under 15 U.S.C. § 1641(g) because plaintiffs failed to allege facts sufficient to show that they detrimentally relied on appellee's failure to provide notice of the transfer of plaintiffs' loan to appellee. *See* 15 U.S.C. § 1641(g); *In re Smith,* 289 F.3d 1155, 1157 (9th Cir. 2002) (detrimental reliance is an element of a TILA claim for actual damages).

We do not consider matters not specifically and distinctly raised and argued in the opening brief, or arguments and allegations raised for the first time on appeal. *See Padgett v. Wright,* 587 F.3d 983, 985 n.2 (9th Cir. 2009).

---

*** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

Plaintiffs' motion for leave to file an amended opening brief (Docket Entry No. 16) is denied.

**AFFIRMED.**

** This disposition is not appropriate for publication and is not precedent except as provid-